UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO. 9:16-CV-82009-ROSENBERG/HOPKINS

SALVADOR REYES, on behalf of himself
and others similarly situated,

      Plaintiff,

      v.

A.A. & A FAST CONSTRUCTION LLC, a
Florida Limited Liability Company, d/b/a
AA&A PAINTING SERVICES, and
VIRGINIA ORTIZ, individually,

      Defendants.

_____/

## JOINT MOTION FOR SETTLEMENT APPROVAL AND DISMISSAL WITH PREJUDICE

Plaintiff, SALVADOR REYES, Opt-In Plaintiff, TERESO PEREZ and Defendants, A.A. & A FAST CONSTRUCTION LLC, d/b/a AA&A PAINTING SERVICES, and VIRGINIA ORTIZ, hereby submit the parties' Settlement Agreement for review and approval of the settlement in this case which includes claims arising under the Fair Labor Standards Act (FLSA), with a copy of the parties' fully executed Agreement attached, and provide the following Joint Memorandum:

1.      Beginning in late January 2016, Plaintiffs' Counsel began investigating potential claims for unpaid wages for Plaintiff and Opt-In Plaintiff.   Throughout the course of 2016, Plaintiff and Opt-In Plaintiff consulted with Plaintiffs' Counsel on multiple occasions while evaluating the extent of their potential claims against Defendants and Plaintiffs' Counsel

1

conducted interviews and research into these claims and the potential defenses thereto, including obtaining bank records reflecting payments issued to Plaintiff and Opt-In Plaintiff.

2.       On December 16, 2016, the named Plaintiff filed his Complaint seeking the recovery of unpaid overtime wages under the Fair Labor Standards Act in connection with Plaintiff's employment with Defendants between July 2014 and September 2015, as well as unpaid wages under Florida law from the last few months of Plaintiff's employment.

3.       As set forth in the Complaint, Plaintiff's primary duties for Defendants at various projects in Boynton Beach, Florida and Nashville, Tennessee were non-exempt in nature, consisting of:  (a) cleaning and smoothing surface areas to be painted; (b) filling nail holes, cracks, and joints with caulk, putty, plaster, or other filler, using a caulking gun and putty knife; (c) spreading drop cloths/plastic over floors or other surfaces with tape to protect surfaces during painting; (d) mixing primer, thinners, oils and paint; and (e) applying primer and paint with brushes, rollers or spray guns to the areas or surfaces to be painted.  See D.E. #1, Compl. ¶ 12.

4.       On January 20, 2017, Plaintiff filed his Statement of Claim and set forth a good faith estimate of his alleged unpaid overtime wages as totaling $14,031.79 based upon Defendants owing Plaintiff: (a)  an average of Fifteen (15) overtime hours per week during Forty-Six (46) work weeks; (b)  an average of Forty-One (41) overtime hours per week during Eight (8) work weeks; and (c)  an average of Forty-One (41) overtime hours per week during Eleven (11) weeks, at respective half-time rates as set forth in Plaintiff's Statement of Claim.  In addition, Plaintiff's common law claim under Florida sought approximately $12,000.00 in wages Plaintiff alleged were earned but not paid as a result of Defendants issuing checks which were rejected by the bank for insufficient funds for work Plaintiff performed in July 2015, August 2015 and September 2015.  See D.E. #11.  More specifically, Plaintiff alleged that Defendants

had agreed to pay him: (a) on a piece rate basis of $180.00 to $250.00 for each apartment painted by Plaintiff; and (b) on smaller projects, on an hourly basis at the rate $15.00 per hour. Plaintiff's damages calculation were based upon Plaintiff regularly working Five (5) days per week for Defendants with start times ranging between approximately 5:00 a.m. and 7:00 a.m. and with stop times ranging between approximately 5:00 p.m. and 7:00 p.m. regularly working approximately Fifty-Five (55) hours per week and subsequently while in Nashville, Tennessee, Plaintiff regularly worked Six (6) to Seven (7) days per week for Defendants with a start time of approximately 7:00 a.m. and a stop time of approximately 8:00 p.m., averaging approximately Eighty-One (81) hours per week. See D.E. #11.

5.       Next, Opt-In Plaintiff, TERESO PEREZ, alleges that he regularly working Five (5) days per week for Defendants with start times ranging between approximately 5:00 a.m. and 7:00 a.m. and with stop times ranging between approximately 5:00 p.m. and 7:00 p.m. while working on various job sites for Defendants in Boynton Beach, Florida, regularly working approximately Fifty-One (51) hours per week and subsequently while in Nashville, Tennessee, Opt- In Plaintiff regularly worked Six (6) to Seven (7) days per week for Defendants with a start time of approximately 7:00 a.m. and a stop time of approximately 6:00 p.m.  As a result, the claims of Opt-In Plaintiff PEREZ, involved an estimated total of approximately $6,996.86 in unpaid overtime wages based upon Defendants owing Opt-In Plaintiff PEREZ: (a) an average of Fifteen (11) overtime hours per week during Forty-Six (46) work weeks; and (b) an average of Thirty-Five (35) overtime hours per week during Six (6) work weeks [(average weekly compensation of $1,100.00/51 hours = $21.57/2 = $10.57/hour x 11 OT hours/week x 46 weeks = $5,456.86) + ($1,100.00/75 hours = $14.67/2 = $7.33/hour x 35 OT hours/week x 6 weeks = $1,540.00) = $6,996.86].

6.     In January 2017, Defendant, VIRGINIA ORTIZ, began communicating with Plaintiffs' Counsel, with Defendants' defenses including but not being limited to:  (i) Plaintiff and Opt-In Plaintiff having already been paid all monies claimed to be owing; (ii) no enterprise or individual coverage exists under the FLSA because, *inter alia*, the Corporate Defendant's revenues were not in excess of $500,000 per year and there was not sufficient out-of-state transactions to cover Plaintiff and Opt-In Plaintiff individually given the work performed mainly in Florida for other contractors; and (iii) Defendants' financial position being dire.

7.     In late January 2017, as a result of extensive negotiations with Defendants directly, and with the direct input and authorization of Plaintiff and Opt-In Plaintiff, the parties reached a compromise to resolve all of Plaintiff's and Opt-In Plaintiff's underlying claims in this case while also resolving Plaintiff's claims for attorneys' fees and costs. Under the parties' settlement, Defendants have agreed to pay the total amount of $13,500.00 in Fourteen (14) installments starting with $1,000.00 that was due on February 1, 2017—but which payment Defendants are presently still working to make and expect to deliver by February 24, 2017—and subsequent payments of $1,000.00 per month through January 26, 2018, with a final payment of $500.00 due on February 23, 2018.  The parties' settlement includes consideration of: (a) $6,000.00 to Plaintiff REYES to resolve all of his underlying claims for alleged unpaid wages and damages; (b) $2,000.00 for Opt-In Plaintiff PEREZ's alleged overtime and liquidated damage claims; (c) $700.00 for costs; and (c) $4,800.00 to Plaintiffs' Counsel in compromise resolution of all claims for attorneys' fees by Plaintiff and Opt-In Plaintiff.  See Settlement Agreement §3(A) and (B).

8.     In addition to their enterprise coverage and individual liability defenses, Defendants have maintained that Plaintiffs are not owed the amounts claimed.  Rather,

Defendants issued replacement checks which paid Plaintiff and Opt-In Plaintiff as well as other workers, but because there were not individually identified breakouts—and Plaintiff, for example, cashed/deposited checks which included money for him, Opt-In Plaintiff, as well as other contracted workers, under the parties' settlement, Plaintiff and Opt-In Plaintiff are nonetheless receiving substantial recovery.  Further, Defendants' limited ability to pay is the reason for the extended payment term of Fourteen (14) months.

9.     Likewise, Plaintiff and Opt-In Plaintiff have taken into account the uncertainty and risks, as well as the additional time associated with continued litigation, and the parties jointly believe there has been extensive investigation that enabled counsel for Plaintiffs to evaluate the parties' respective claims and Defendants' asserted defenses as part of making recommendations to reach a fair and reasonable compromise resolution of this matter.

10.     In accordance with Eleventh Circuit precedent, judicial review and approval of an FLSA settlement involving a compromise provides final and binding effect.  Lynn's Food Stores, Inc. v. U.S. Dep't of Labor, 679 F.2d 1350 (11th Cir. 1982).   As the Eleventh Circuit held in Lynn's Food,

> "[t]here are only two ways in which back wage claims arising under the FLSA can be settled or compromised by employees. First, under section 216(c), the Secretary of Labor is authorized to supervise payment to employees of unpaid wages owed to them . . . . The only other route for compromise of FLSA claims is provided in the context of suits brought directly by employees against their employer under section 216(b) to recover back wages for FLSA violations. When employees bring a private action for back wages under the FLSA, and present to the district court a proposed settlement, the district court may enter a stipulated judgment after scrutinizing the settlement for fairness."

Id. at 1352-53.

11.     Pursuant to <u>Lynn's Food</u>, the Court's review of the parties' Agreement is to determine if it is "a fair and reasonable resolution of a bona fide dispute." <u>Id.</u> at 1354-55.  If the settlement reflects a reasonable compromise over issues that are actually in dispute, the Court may approve the settlement "in order to promote the policy of encouraging settlement of litigation." <u>Id.</u> at 1354.   In determining whether the settlement is fair and reasonable, the Court may consider the following factors:

>   (1)     the existence of fraud or collusion behind the settlement:
>   (2)     the complexity, expense, and likely duration of the litigation;
>   (3)     the stage of the proceedings and the amount of discovery completed;
>   (4)     the probability of plaintiff's success on the merits:
>   (5)     the range of possible recovery; and
>   (6)     the opinions of the counsel.

<u>See, e.g.</u>, <u>Leverso v. South Trust Bank of Ala., Nat. Assoc.</u>, 18 F.3d 1527. 1531 n.6 (11th Cir. 1994); <u>Hamilton v. Frito-Lay, Inc.</u>, No. 6:05-cv-592-Orl-22JGG, 2007 U.S. Dist. LEXIS 10287 at *2-3, (M.D. Fla. Jan. 8, 2007).  The Court should be mindful of the strong presumption in favor of finding a settlement fair.  <u>Hamilton</u>, 2007 U.S. Dist. LEXIS at * 2-3.

12.     At all times material throughout this case, Plaintiff and Opt-In Plaintiff have been represented by counsel experienced in the litigation of FLSA and wage & hour claims and Defendants did not retain their own counsel due to both financial constraints and because they elected to negotiate a compromise to resolve all claims at issue, as a result of which the parties' Settlement Agreement was the subject of arms-length negotiations between the parties.

13.     Next, there has been no collusion, fraud, or any other inappropriate conduct by Plaintiff, Opt-In Plaintiff or Defendants in this case.

14.     The compromise sum for attorneys' fees and costs agreed upon to be paid by Defendants under the parties' Settlement Agreement are separate and distinct from the

consideration to be paid to resolve Plaintiff's and Opt-In Plaintiff's claims for alleged wages. As numerous Courts have held, where a "plaintiff's attorneys' fee was agreed upon separately and without regard to the amount paid to the plaintiff, then unless the settlement does not appear reasonable on its face or there is reason to believe that the plaintiff's recovery was adversely affected by the amount of fees paid to his attorney, the Court will approve the settlement without separately considering the reasonableness of the fee to be paid to plaintiff's counsel. See, e.g., Bonetti v. Embarq Management Co., 2009 U.S. Dist. LEXIS 68075 at *11-12 (M.D. Fla. Aug. 4, 2009). In the instant case, Defendants have agreed to pay the compromise sum of $4,800.00 to resolve all of Plaintiff's claims for attorneys' fees, along with $700.00 for costs reimbursements covering all out-of-pocket costs incurred in prosecuting this case from the filing fee, service of process costs, and PACER research charges. Between January 21, 2016 and the present, the total attorneys' fee time incurred on behalf of Plaintiff and Opt-In Plaintiff as reflected in the contemporaneous PC Law Pro billing records of Plaintiffs' Counsel attached hereto is approximately $11,380.00, including 15.50 hours of lead counsel Keith M. Stern, Esquire at the rate of $375.00/hour[1] ($5,850.00), and 31.60 hours of Hazel Solis Rojas, Esquire at the rate of

---

[1] Plaintiff's lead counsel has received settlement approvals in FLSA cases throughout Florida and across the United States involving the same or comparable billing rates, including by way of example: (i) Curry v. NNS Trading Inc. et al. Case No. 16-24279-CIV-SCOLA (S.D. Fla. December 1, 2016 Order of Dismissal, D.E. #13, rate was $375.00/hour); (ii) Semiglia v. Sharff, Wittmer, Jurtz, Jackson & Diaz, P.A., Case No. 16-20617-CIV-GOODMAN (S.D. Fla. Sept. 23, 2016 Order of Dismissal, D.E. #37, rate was $375.00/hour); (iii) Dadon v. GB Instruments, Inc., Case No. 16-60889-CIV-UNGARO (S.D. Fla. Sept. 19, 2016 Order of Dismissal, D.E. #19, rate was $375.00/hour); (iv) Goodwin v. Dollar Tree Stores, Inc., Case No. 16-60214-CIV-ZLOCH (S.D. Fla. Jul. 25, 2016 Order of Dismissal, D.E. #28, rate was $375.00/hour); (v) Lula v. Patricia Cook, Case No. 15-81617-CIV-ROSENBERG/HOPKINS (S.D. Fla. April 11, 2016 Order of Dismissal, D.E. #19, wherein Mr. Stern's applicable rate was $375.00/hour); (vi) Tighe v. Douglas Orr Plumbing et al., Case No. 15-23995-CIV-COOKE/TORRES (S.D. Fla. Mar. 30, 2016 Order of Dismissal, D.E. #31, wherein Mr. Stern's applicable rate was $375.00/hour); (vii) Whiteman v. Lean Culinary Services, LLC et al., Case No. 15-81407-CIV-ZLOCH (S.D. Fla. Jan. 22, 2016 Order of Dismissal, D.E. #27, wherein Plaintiff's Counsel's billing rate was $375/hour; (viii) Brown v. Akam On Site, Inc. et al., Case No. 15-22771-CIV-LENARD/GOODMAN (S.D. Fla. Oct. 29, 2015 Order Approving Settlement, D.E. #24, after review of Plaintiff's Counsel's billing records at rate of $375/hour); (ix) Tabor et al. v. Audio Visual Services Group, Inc., (M.D. Tenn. Oct. 21, 2015 Order of Dismissal, D.E. #105, Approving Settlement following Fairness Hearing wherein Keith M. Stern, Esq.'s rate was $425/hour; (x) Puglisi et al. v. TD Bank, Case No. 13 Civ 637 (GRB) (E.D.N.Y. July 30, 2015 Order Approving Class Settlement and Class Counsel's Attorneys' Fees, D.E. #98, wherein Keith M. Stern, Esq.'s rate was $450/hour; (xi) Dubois v. Atlantic Harbor Seawalls, Inc. et al., Case

$175.00/hour ($5,530.00). The compromise reached for attorneys' fees and costs under the parties' Settlement Agreement is being accepted in resolution of all fees and costs owed to Plaintiffs' Counsel. As a result, Plaintiff and Opt-In Plaintiff have no obligation to Plaintiffs' Counsel for any out-of-pocket monies.

15.     Finally, the parties' Settlement Agreement does not contain any confidentiality provisions and the nature of the release being provided by Plaintiff and Opt-In Plaintiff to Defendants is solely of the claims at issue in this case, such that there is not a general release.

WHEREFORE, Plaintiff, SALVADOR REYES, Opt-In Plaintiff, TERESO PEREZ and Defendants, A.A. & A FAST CONSTRUCTION LLC d/b/a AA&A PAINTING SERVICES, and VIRGINIA ORTIZ, respectfully request the Court approve their Settlement Agreement, dismiss this action with prejudice and retain jurisdiction through March 30, 2018. to enforce the terms of the parties' Settlement.

Respectfully submitted this 23rd day of February, 2017.

By: */s/ Keith M. Stern*
Keith M. Stern, Esquire
Florida Bar No. 321000
E-mail:  employlaw@keithstern.com
Hazel Solis Rojas, Esquire
Florida Bar No. 91663
E-mail:  hsolis@workingforyou.com
Law Office of Keith M. Stern, P.A.
14 NE 1st Avenue, Suite 800
Miami, Florida 33132
Telephone:  (305) 901-1379
Facsimile:  (561) 288-9031
Attorneys for Plaintiff and Opt-In Plaintiff

By: */s/ Virginia Ortiz*
Virginia Ortiz,  Individually and as Manager of
AA&A Fast Construction LLC d/b/a
AA&A Painting Services
E-mail:  construction9193@gmail.com
5323 Lake Worth Rd
Lake Worth, Florida 33463
Telephone:  (561) 667-2065
Fax:  (561) 969-6220
Defendants

――――――――――――――― (cont.)

No. 15-60363-CIV-COHN/SELTZER (S.D. Fla. May 14, 2015 Order Approving Settlement Case, D.E. #26, wherein Plaintiff's Counsel's billing rate was $375/hour).

## SETTLEMENT AGREEMENT AND RELEASE

1.      This Agreement covers all understandings between SALVADOR REYES (hereinafter referred to as "Plaintiff," a term which includes Plaintiff's successors, beneficiaries, personal representatives, and heirs), TERESO PEREZ (hereinafter referred to as "Opt-In Plaintiff," a term which includes Opt-In Plaintiff's successors, beneficiaries, personal representatives, and heirs), and VIRGINIA ORTIZ and A.A. & A FAST CONSTRUCTION LLC, d/b/a AA&A PAINTING SERVICES (hereinafter referred collectively referred to as "Defendants," a term which includes each and every officer, employee, agent, parent or subsidiary, affiliate or division, their successors, assigns, beneficiaries, servants, legal representatives, insurers and heirs).

2.      For and in consideration of the promises outlined in Paragraph 3 of this Agreement, Plaintiff and Opt-In agree as follows:

    A.      To settle any and all claims and actions by Plaintiff and Opt-In Plaintiff against Defendants which are the subject matter of the lawsuit Case No. 16-CV-82009-ROSENBERG/HOPKINS, pending in the United States District Court for the Southern District of Florida.

    B.      To facilitate the dismissal of Case No. 16-CV-82009-ROSENBERG/HOPKINS by filing a Joint Motion to Approve Settlement and for Dismissal With Prejudice, with the Court to retain jurisdiction to enforce this Settlement, by submitting this Agreement to the Court for review and approval pursuant to Lynn's Food Stores, Inc. v. United States, 679 F.2d 1350 (11th Cir. 1982) and/or taking all other steps necessary to effectual the approval and dismissal of this Agreement.

    C.      Plaintiff and Opt-In Plaintiff agree and acknowledge that this settlement does not constitute an admission by Defendants of any violation of any federal, state, or local statute, ordinance, or regulation, or any violation of any rights of Plaintiff or Opt-In Plaintiff or of any duty owed by Defendants to Plaintiff or Opt-In Plaintiff.

3.      For and in consideration for the promises made by Plaintiff in Paragraph 2 of this Agreement, Defendants agree as follows:

    A.      Defendants agree to pay the total sum of Thirteen Thousand Five-Hundred Dollars and No Cents ($13,500.00) in compromise consideration, by delivering each of the settlement payments Plaintiffs' Counsel at Law Office of Keith M. Stern, P.A., 14 NE 1st Avenue, Suite 800, Miami, Florida 33132, as follows:

        (1) On or before Wednesday, February 1, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

        (2) On or before Friday, February 24, 2017, Defendants shall pay the sum of One

1

Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(3) On or before Friday, March 24, 2017, Defendants shall pay the sum One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(4) On or before Friday, April 21, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(5) On or before Friday, May 26, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(6) On or before Friday, June 23, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(7) On or before Friday, July 28, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(8) On or before Friday, August 25, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(9) On or before Friday, September 29, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(10) On or before Friday, October 27, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(11) On or before Friday, November 24, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(12) On or before Friday, December 29, 2017, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account;

(13) On or before Friday, January 26, 2018, Defendants shall pay the sum of One Thousand Dollars and No Cents ($1,000.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account; and

(14) On or before Friday, February 23, 2018, Defendants shall pay the sum of Five Hundred Dollars and No Cents ($500.00) in a Cashier's Check made payable to Keith M. Stern, P.A. Trust Account.

B.    The consideration being paid by Defendants in Section 3A of this Agreement includes compromise consideration as follows: (i) $6,000.00 to Plaintiff, SALVADOR REYES, in compromise resolution of all of his claims for alleged unpaid and overtime wages, liquidated damages, and any other damage claims in Case No. 16-CV-82009-ROSENBERG/HOPKINS; (ii) $2,000.00 to Opt-In

2

Plaintiff, TERESO PEREZ, in compromise resolution of all of his claims for alleged unpaid and overtime wages, liquidated damages, and any other damage claims in Case No. 16-CV-82009-ROSENBERG/HOPKINS; (iii) $700.00 for costs reimbursements to Plaintiffs' Counsel; and (iv) $4,800.00 in satisfaction of all of Plaintiffs' attorneys' fees.

C.      Defendants shall have five calendar (5) days following each of the installment payment deadlines set forth in Section 3(A) to cure any default (i.e., failure to pay the agreed upon amount).  However, if Defendants do not cure any default in their payment obligations under this Agreement, Plaintiff and Opt-In Plaintiff shall be entitled to a Consent Judgment against Defendants, jointly and severally, in Case No. 16-CV-82009-ROSENBERG/HOPKINS in the amount of $25,000.00 less any amounts previously paid by Defendants.

D.      This Settlement Agreement will be filed with the Court in the public record in Case No. 16-CV-82009-ROSENBERG/HOPKINS for review and approval in accordance with Lynn's Food Stores, Inc. v. United States, 679 F.2d 1350 (11th Cir. 1982).

E.      In exchange for the consideration in this Agreement, Defendants release Plaintiff and Opt-In Plaintiff from any and all claims, charges, actions and causes of action of any kind or nature that Defendants once had or now have, whether arising out of Plaintiff's or Opt-In Plaintiff's employment or otherwise, and whether such claims are now known or unknown to Defendants from the beginning of the world to the date of the present.

F.      Defendants shall not disclose to any third parties the fact that Plaintiff or Opt-In Plaintiff filed any claims against Defendants.  If Defendants are contacted by or communicate with any individuals or businesses about Plaintiff or Opt-In Plaintiff, Defendants agree they will confirm only the dates during which Plaintiff and Opt-In Plaintiff performed work for Defendants, the job/position held, and if asked, the compensation paid to Plaintiff and Opt-In Plaintiff.

4.      In the event that Plaintiff, Opt-In Plaintiff, or Defendants commence(s) an action for damages, injunctive relief, or to enforce the provisions of the Agreement, the prevailing party in any such action shall be entitled to an award of her/his/its reasonable attorneys' fees and all costs including appellate fees and costs, incurred in connection therewith as determined by the court in any such action.

5.      Plaintiff, Opt-In Plaintiff, and Defendants agree that this Settlement Agreement is entered into knowingly and voluntarily, after having the opportunity to fully discuss it with an attorney.  Having had the opportunity to obtain the advice of legal counsel to review, comment upon, and redraft the agreement, the parties agree that the Agreement shall be construed as if the

parties jointly prepared it so that any uncertainty or ambiguity shall not be interpreted against any one party and in favor of the other.

6. This Agreement may be executed in separate counterparts, each of which will be deemed to be an original and which, taken together, will constitute one and the same agreement. Facsimiles and electronic copies of signatures shall be deemed as effective as an original.

7. No cancellation, modification, amendment, deletion, addition, or other changes in this Agreement shall be effective for any purpose unless specifically set forth in a subsequent written agreement signed by Plaintiff, Opt-In Plaintiff, and Defendants.

8. Should any provision of this Agreement be declared or determined by any court of competent jurisdiction to be illegal or invalid, the validity of the remaining parts, terms or provisions shall not be affected thereby and said illegal or invalid part, term or provision shall be deemed not to be a part of the Agreement and all other valid provisions shall survive and continue to bind the parties.

9. The law governing this Agreement shall be that of the United States and the State of Florida.

DATE: 1/30/2017

Signature: _Salvador Reyes_
Plaintiff, SALVADOR REYES

DATE: 1/30/2017

Signature: _Tereso Perez_
Opt-In Plaintiff, TERESO PEREZ

DATE: 1/27/2017

Signature: _____
VIRGINIA ORTIZ, individually, and on behalf of A.A. & A FAST CONSTRUCTION LLC, d/b/a AA&A PAINTING SERVICES

4

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| HS<br>Jan 21/2016 **10089**<br>29280<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Follow telephone call to Salvador Reyes.  Email update to<br>Dion Cassata, Esq., and Keith Stern, Esq. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Feb  8/2016 **10089**<br>29348<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Follow up call with Salvador Reyes re employment as Painter. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Mar 18/2016 **10089**<br>12219<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Salvador Reyes:  Correspondence to Salvador Reyes re status. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Mar 18/2016 **10089**<br>29349<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Follow up communication with Salvador Reyes re paystubs. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Mar 23/2016 **10089**<br>29351<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Salvador Reyes:  Telephone call with Salvador Reyes re<br>continue intake. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Mar 24/2016 **10089**<br>29350<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call to Salvador Reyes finalizing intake and<br>request for documents. | OTP | 0.10 | 175.00 | 17.50 |
| KMS<br>Mar 30/2016 **10089**<br>12242<br>**No Hold** | Keith M. Stern<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review of ACT Notes & E-mail with Hazel Solis, Esq. re:  next<br>steps | OTP | 0.10 | 375.00 | 37.50 |
| HS<br>Mar 30/2016 **10089**<br>12245<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re checks and documents<br>requested. | OTP | 0.70 | 175.00 | 122.50 |
| HS<br>Apr  4/2016 **10089**<br>29331<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re documents faxed. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Apr  7/2016 **10089**<br>12262<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Salvador Reyes: Reviewed documents (checks). | OTP | 0.10 | 175.00 | 17.50 |
| KMS<br>Apr  7/2016 **10089**<br>12263<br>**No Hold** | Keith M. Stern<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Salvador Reyes:  E-mail to Hazel Solis, Esq. with Reyes<br>4-5-16 Fax of Check Copies | OTP | 0.10 | 375.00 | 37.50 |
| KMS<br>Apr 14/2016 **10089**<br>12271<br>**No Hold** | Keith M. Stern<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Salvador Reyes:  Conference with Hazel Solis, Esq. in review<br>of Employee-Independent Contractor Facts, Enterprise<br>Coverage, and Demand Letter Strategy | OTP | 0.20 | 375.00 | 75.00 |
| HS<br>Apr 24/2016 **10089**<br>12274<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Draft Engagement Agreement and Consent to Join.<br>Communication with Salvador Reyes re EA/CTJ. | OTP | 0.30 | 175.00 | 52.50 |
| KMS<br>Apr 24/2016 **10089**<br>12275<br>**No Hold** | Keith M. Stern<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review of Salvador Reyes status & E-mail with Hazel Solis,<br>Esq. re:  CTJ | OTP | 0.10 | 375.00 | 37.50 |
| HS<br>Apr 25/2016 **10089**<br>12278<br>**No Hold** | Hazel Solis<br><br><br>NBW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Intake telephone call with Tereso Perez re AA&A employment | OTP | 0.80 | 0.00 | 0.00 |
| HS<br>Apr 25/2016 **10089**<br>12279<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Tereso Perez:  Draft Engagement Agreement and Consent to Join | OTP | 0.10 | 175.00 | 17.50 |
| KMS<br>Apr 27/2016 **10089**<br>12246<br>**No Hold** | Keith M. Stern<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>AA&A Fast Construction LLC:  Review of corporate entities &<br>status of Reyes EA/CTJ | OTP | 0.20 | 375.00 | 75.00 |
| HS<br>Apr 27/2016 **10089**<br>12248<br>**No Hold** | Hazel Solis<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re EA and Tereso Perez. | OTP | 0.10 | 175.00 | 17.50 |
| KMS<br>Apr 30/2016 **10089**<br>12281<br>**No Hold** | Keith M. Stern<br><br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Receive & review Executed Consents to Join from Salvador<br>Reyes & Tomaso Perez | OTP | 0.10 | 375.00 | 37.50 |
| KMS<br>May  1/2016 **10089**<br>12376 | Keith M. Stern | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | E-mails to & from Hazel Solis, Esq. re: strategy for initiating Demand Letter and/or Complaint | | 0.10 | 375.00 | 37.50 |
| HS May 3/2016 29352 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Draft Complaint. | | 1.30 | 175.00 | 227.50 |
| KMS May 4/2016 12589 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Review of additional facts from Salvador Reyes re: Enterprise & Individual Liability | | 0.10 | 375.00 | 37.50 |
| HS May 4/2016 12599 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Telephone conversation with Salvador Reyes re draft Complaint. | | 1.10 | 175.00 | 192.50 |
| KMS May 16/2016 13296 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Renewed Corporate Research re: AA&A Fast Construction and Sunbiz corporate filings | | 0.20 | 375.00 | 75.00 |
| KMS May 16/2016 13297 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Review & Draft Revisions in FLSA Complaint against AA&A Fast Construction & Virginia Ortiz | | 0.90 | 375.00 | 337.50 |
| KMS May 16/2016 13298 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | E-mail to Hazel Solis, Esq. with additional revisions for Complaint & Reyes Damages Calculations | | 0.10 | 375.00 | 37.50 |
| KMS May 22/2016 13690 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Review of file & next steps for Revisions to Draft Complaint | | 0.10 | 375.00 | 37.50 |
| KMS May 22/2016 13691 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | E-mail to Hazel Solis, Esq. for follow up with Salvador Reyes on Draft Complaint | | 0.10 | 375.00 | 37.50 |
| HS May 23/2016 13716 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Draft in Complaint Minimum Wage Count. | | 0.50 | 175.00 | 87.50 |
| HS May 23/2016 13718 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Telephone call to Salvador Reyes re revisions to Complaint. | | 0.10 | 175.00 | 17.50 |
| HS May 23/2016 13719 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Review notes and prepare calculations. | | 0.50 | 175.00 | 87.50 |
| HS May 24/2016 13731 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Telephone call with Salvador Reyes re damages calculations. | | 0.60 | 175.00 | 105.00 |
| KMS May 26/2016 13902 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Review of file & E-mail to Hazel Solis, Esq. re: Draft Complaint | | 0.10 | 375.00 | 37.50 |
| HS May 27/2016 14083 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Draft and prepare Civil Cover Sheet and Summons for AA&A Fast Construction and Virginia Ortiz. Research and review AA&A's Sunbiz registration. | | 0.60 | 175.00 | 105.00 |
| KMS May 28/2016 14018 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Review of file & E-mail to Hazel Solis, Esq. re: next action recommended | | 0.10 | 375.00 | 37.50 |
| HS May 31/2016 14140 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Telephone call with Salvador Reyes re bank statements. | | 0.10 | 175.00 | 17.50 |
| HS May 31/2016 14141 | Hazel Solis **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Revise Complaint. | | 0.40 | 175.00 | 70.00 |
| KMS May 31/2016 14293 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | E-mail from Hazel Solis, Esq. re: Revised Draft Complaint | | 0.10 | 375.00 | 37.50 |
| KMS Jun 13/2016 15123 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | BW | Review of file & E-mail to Hazel Solis, Esq. for Update to Salvador Reyes addressing Bank Statements | | 0.10 | 375.00 | 37.50 |
| KMS Jun 16/2016 15406 | Keith M. Stern **10089** | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| **No Hold** | | BW | Review of file re: status of Salvador Reyes Bank Statements from Reyes | | 0.10 | 375.00 | 37.50 |
| KMS Jun 22/2016 15661 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of file & E-mail with Hazel Solis, Esq. re: obtaining Salvador Reyes Bank Statements (via FedEx) | OTP | 0.10 | 375.00 | 37.50 |
| KMS Jun 24/2016 15758 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of file & E-mails with Hazel Solis, Esq. re: FedEx Account Number for Reyes to have Bank Statements Delivered for Reivew | OTP | 0.10 | 375.00 | 37.50 |
| KMS Jun 28/2016 15854 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of FedEx Delivery of Salvador Reyes Bank Statements | OTP | 0.10 | 375.00 | 37.50 |
| KMS Jul 1/2016 16017 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Initial receipt of 83-pages Wells Fargo Bank Statements for Salvador Reyes | OTP | 0.10 | 375.00 | 37.50 |
| KMS Jul 5/2016 16158 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of file re: Reyes 2014 Bank Statements | OTP | 0.10 | 375.00 | 37.50 |
| HS Jul 5/2016 29287 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review bank statements and prepared spreadsheet. Telephone call with Salvador Reyes re deposits/change of mind. | OTP | 1.60 | 175.00 | 280.00 |
| KMS Jul 8/2016 16263 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of file & E-mail to Hazel Solis, Esq. re: status of Reyes additional evidence | OTP | 0.10 | 375.00 | 37.50 |
| HS Jul 20/2016 16819 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Draft letter to Salvador Reyes re termination of representation and emails to Keith Stern, Esq., re Tereso Perez. | OTP | 0.50 | 175.00 | 87.50 |
| HS Jul 20/2016 29289 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call to Salvador Reyes and Tereso Perez. | OTP | 0.10 | 175.00 | 17.50 |
| HS Nov 28/2016 25486 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call with Salvador Reyes re closing letter. | OTP | 0.40 | 175.00 | 70.00 |
| KMS Nov 28/2016 25700 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC E-mail Hazel Solis, Esq. re: Update call from Salvador Reyes & next steps in Reyes OT Claim | OTP | 0.20 | 375.00 | 75.00 |
| KMS Dec 5/2016 25942 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of file & E-mail to Hazel Solis, Esq. re: next steps with Salvdaor Reyes | OTP | 0.10 | 375.00 | 37.50 |
| HS Dec 8/2016 26071 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Revised Complaint to include individual coverage and drafted in Count III. | OTP | 0.80 | 175.00 | 140.00 |
| HS Dec 8/2016 26078 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call with Tereso Perez re continued representation. | OTP | 0.10 | 175.00 | 17.50 |
| KMS Dec 8/2016 26163 **No Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of file & E-mails to & from Hazel Solis, Esq. re: Next Steps for Complaint filing & Palm Beach Division (venue) | OTP | 0.20 | 375.00 | 75.00 |
| HS Dec 8/2016 29340 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Update Civil Cover Sheet. | OTP | 0.10 | 175.00 | 17.50 |
| HS Dec 8/2016 29341 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review notes from discussion with witness, Oscar Escobar and prior file notes | OTP | 0.40 | 175.00 | 70.00 |
| HS Dec 8/2016 29342 **No Hold** | Hazel Solis **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call with Oscar Escobar, witness. | OTP | 0.70 | 175.00 | 122.50 |
| KMS Dec 9/2016 26210 **Hold** | Keith M. Stern **10089** | BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of Summonses & E-mail to Hazel Solis, Esq re: Address | OTP | 0.10 | 375.00 | 37.50 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Revisions | | | | |
| KMS Dec 9/2016 26211 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of Complaint & revisions, corrections and E-mail to Hazel Solis, Esq. with Revised Complaint for furthe revisions to be addressed | OTP | 0.40 | 375.00 | 150.00 |
| KMS Dec 9/2016 26235 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Conference with Hazel Solis, Esq. in review of Further Revisions Needed to Finalize Complaint for filing | OTP | 0.40 | 375.00 | 150.00 |
| HS Dec 9/2016 29336 No Hold | Hazel Solis **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Revise Summonses. | OTP | 0.10 | 175.00 | 17.50 |
| HS Dec 9/2016 29339 No Hold | Hazel Solis **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Continue revisions in Complaint. | OTP | 0.40 | 175.00 | 70.00 |
| KMS Dec 10/2016 26320 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of file re: Salvador Reyes CTJ Form and 2015 1099 from AA&A Fast Construction LLC to Reyes for $32,657.00 | OTP | 0.20 | 375.00 | 75.00 |
| HS Dec 10/2016 29345 No Hold | Hazel Solis **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review file notes and bank statements with further revisions in Complaint. | OTP | 1.20 | 175.00 | 210.00 |
| HS Dec 11/2016 26295 No Hold | Hazel Solis **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Continue revisions in Complaint re hours, compensation, deceptive practices and tax fraud. | OTP | 0.40 | 175.00 | 70.00 |
| KMS Dec 11/2016 26325 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC E-mailf rom Hazel Solis, Esq. re:  Reyes CTJ Executed April 2016 | OTP | 0.10 | 375.00 | 37.50 |
| HS Dec 11/2016 29332 No Hold | Hazel Solis **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call with Salvador Reyes re compensation and bank statements. | OTP | 0.40 | 175.00 | 70.00 |
| KMS Dec 12/2016 26395 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of Further Revised Complaint from & Conference with Hazel Solis, Esq. on Revisions Issues | OTP | 0.20 | 375.00 | 75.00 |
| KMS Dec 13/2016 26499 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of Salvador Reyes Complaint & Drafting further revisions in Complaint | OTP | 0.50 | 375.00 | 187.50 |
| KMS Dec 13/2016 26500 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC E-mail to Hazel Solis, Esq. with Further Revised Complaint to add/insert Damages Calculations in each Count (OT Calcs in Overtime Count, MW Calcs within the Minimum Wage Count, and pure unpaid wages in Count III) | OTP | 0.10 | 375.00 | 37.50 |
| KMS Dec 13/2016 26506 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Conference with Hazel Solis, Esq. in review of Damages Strategy for Final Reyes Complaint | OTP | 0.50 | 375.00 | 187.50 |
| KMS Dec 13/2016 26507 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Conference with Hazel Solis, Esq. re:  Renewed Settlement Strategy | OTP | 0.20 | 375.00 | 75.00 |
| HS Dec 13/2016 29333 No Hold | Hazel Solis **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review revisions by Keith Stern, Esq., in Complaint. | OTP | 0.10 | 175.00 | 17.50 |
| HS Dec 13/2016 29343 No Hold | Hazel Solis **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Revise/update damages calculation spreadsheet. | OTP | 0.80 | 175.00 | 140.00 |
| KMS Dec 14/2016 26519 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of & Prepare New Damages Calculations for Complaint | OTP | 0.50 | 375.00 | 187.50 |
| KMS Dec 14/2016 26520 No Hold | Keith M. Stern **10089** BW | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Drafting of Revisions in Complaint with Revised Damages Allegations & Clarified Hours, Pay Levels | OTP | 0.40 | 375.00 | 150.00 |
| HS Dec 14/2016 | Hazel Solis **10089** | **Reyes, Salvador** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 27032 | | Continue drafting Complaint and revise damages calculations. | | 0.60 | 175.00 | 105.00 |
| **No Hold** | BW | Email to Keith Stern, Esq. for review. | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 15/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26572 | | Conference with Hazel Solis, Esq. re:  comp. to an average | | 0.20 | 375.00 | 75.00 |
| **No Hold** | BW | weekly figure across all weeks actually paid | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 15/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26573 | | Follow Up with Hazel Solis, Esq. in review of Tereso Perez | | 0.10 | 375.00 | 37.50 |
| **No Hold** | BW | Claims & Action to be Taken with Perez | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Dec 15/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26861 | | Revise Complaint damages allegations and Count II. | | 0.40 | 175.00 | 70.00 |
| **No Hold** | BW | | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 16/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26589 | | Review & revise Reyes Complaint in final for e-filing with | | 0.20 | 375.00 | 75.00 |
| **No Hold** | BW | Court | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 16/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26608 | | Receive assignment of Judge Rosenberg & Magistrate Judge | | 0.10 | 375.00 | 37.50 |
| **No Hold** | BW | Hopkins | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 16/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26619 | | E-mail to Bruce Walther with AA&A & Ortiz Summonses for | | 0.10 | 375.00 | 37.50 |
| **No Hold** | BW | Service with Complaint | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Dec 16/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26921 | | E-file Complaint, Civil Cover Sheet and Summonses. | | 0.20 | 175.00 | 35.00 |
| **No Hold** | BW | | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Dec 16/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 29301 | | Receive and review file stamped Complaint, Civil Cover Sheet | | 0.20 | 175.00 | 35.00 |
| **No Hold** | BW | and Summonses, Judge Assignment to Judge Robin L. Rosenberg | | | | |
| | | and Magistrate Judge James M. Hopkins. Receive and review | | | | |
| | | Clerk Notice re Conset to Magistrate Judge James M. Hopkins. | | | | |
| | | Receive and review issued Summonses. | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Dec 16/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 29335 | | Reyes -Revise Civil Cover Sheet, and Summonses. | | 0.20 | 175.00 | 35.00 |
| **No Hold** | | | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 20/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26720 | | Review of file for next steps with Tomaso Perez | | 0.10 | 375.00 | 37.50 |
| **No Hold** | BW | | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Dec 20/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 29277 | | Telephone call to Salvador Reyes and with Tereso Perez | | 0.30 | 175.00 | 52.50 |
| **No Hold** | BW | providing update and requesting bank statements. | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Dec 20/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 29338 | | Telephone call and detailed voicemail to Salvador Reyes | | 0.10 | 175.00 | 17.50 |
| **No Hold** | BW | providing update. | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Dec 22/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 29334 | | Telephone call with Tereso Perez re status of bank statements | | 0.10 | 175.00 | 17.50 |
| **No Hold** | BW | for review. | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 24/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 26965 | | Review Executed Return of Service for Defendant Ortiz | | 0.10 | 375.00 | 37.50 |
| **No Hold** | BW | | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 28/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 27057 | | E-mails from & to Hazel Solis, Esq. re: Defendants' Call to | | 0.10 | 375.00 | 37.50 |
| **No Hold** | BW | Salvador Reyes on Direct Resolution | | | | |
| KMS Keith M. Stern | | **Reyes, Salvador** | | | | |
| Dec 30/2016 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 27094 | | Receive & Review Orders from Judge Rosenbaum of | | 0.10 | 375.00 | 37.50 |
| **No Hold** | BW | Court-Mandated Requirements in FLSA Cases & Setting Trial, | | | | |
| | | Discovery Deadlines and Mediation | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Jan  4/2017 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 27138 | | Telephone call with Salvador Reyes re calls from Virginia | | 0.20 | 175.00 | 35.00 |
| **No Hold** | BW | Ortiz. | | | | |
| HS Hazel Solis | | **Reyes, Salvador** | | | | |
| Jan  4/2017 **10089** | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| 27139 | | Communication with Tereso Perez confirming bank statements | | 0.10 | 175.00 | 17.50 |
| **No Hold** | BW | | | | | |

Case 9:16-cv-82009-RLR  Document 16  Entered on FLSD Docket 02/23/2017  Page 18 of 23

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | delivery receipt. | | | | |
| KMS<br>Jan  4/2017<br>27291 | Keith M. Stern<br>**10089** | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mails with Hazel Solis, Esq re:  Virginia Ortiz Settlement<br>Contact to Salvador Reyes | OTP | 0.10 | 375.00 | 37.50 |
| KMS<br>Jan  8/2017<br>27588<br>**No Hold** | Keith M. Stern<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mail to Hazel Solis, Esq. re:  Tomaso Perez Bank Statements | OTP | 0.10 | 375.00 | 37.50 |
| KMS<br>Jan  8/2017<br>27597<br>**No Hold** | Keith M. Stern<br>**10089** | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mail to Hazel Solis, Esq. re:  Status of Contact to Respond<br>to Virginia/Allen Ortiz | OTP | 0.10 | 375.00 | 37.50 |
| HS<br>Jan  9/2017<br>27487<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re telephone call to<br>Virginia Ortiz. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan  9/2017<br>27488<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Communication with Salvador Reyes re Virginia Ortiz contact<br>information. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Jan  9/2017<br>27512<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re settlement offer<br>communicated to him by Allen Rivera. | OTP | 0.40 | 175.00 | 70.00 |
| HS<br>Jan  9/2017<br>27514<br>**No Hold** | Hazel Solis<br>**10089** | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call and voicemail to Virginia Ortiz re Salvador<br>Reyes. | OTP | 0.10 | 175.00 | 17.50 |
| KMS<br>Jan  9/2017<br>27696<br>**No Hold** | Keith M. Stern<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mails with Hazel Solis, Esq. re:  Defendants direct<br>contacts to Plaintiff & Opt-In Perez on Settlement | OTP | 0.20 | 375.00 | 75.00 |
| HS<br>Jan 10/2017<br>27627<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Communication with Salvador Reyes re his settlement<br>communications with Allen Rivera. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Jan 10/2017<br>27631<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Tereso Perez re communications with Allen<br>Rivera and emails to and from Keith Stern, Esq. | OTP | 0.30 | 175.00 | 52.50 |
| HS<br>Jan 10/2017<br>27632<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Allen Rivera re settlement offer made and<br>Virginia Ortiz and follow up emails to and from Keith Stern,<br>Esq. | OTP | 0.30 | 175.00 | 52.50 |
| HS<br>Jan 10/2017<br>27647<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Bruce Walther, process server re<br>corporate Defendant's Return of Service. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Jan 10/2017<br>27670<br>**No Hold** | Hazel Solis<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call from Salvador Reyes regarding earlier<br>discussion with Allen Rivera. | OTP | 0.20 | 175.00 | 35.00 |
| KMS<br>Jan 10/2017<br>27725<br>**No Hold** | Keith M. Stern<br>**10089** | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review of Corporate Defendant Service Issue with Hazel Solis,<br>Esq. for Follow Up to Bruce Walther | OTP | 0.10 | 375.00 | 37.50 |
| KMS<br>Jan 10/2017<br>27785<br>**No Hold** | Keith M. Stern<br>**10089** | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mails with Hazel Solis, Esq. re:  Settlement Follow up with<br>Allen Rivera, Salvador Reyes & Tomaso Perez | OTP | 0.20 | 375.00 | 75.00 |
| KMS<br>Jan 17/2017<br>28161<br>**No Hold** | Keith M. Stern<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review with Hazel Solis, Esq. direct contact to Virginia<br>Ortiz in Paraguay | OTP | 0.10 | 375.00 | 37.50 |
| KMS<br>Jan 17/2017<br>28162<br>**No Hold** | Keith M. Stern<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Receive & review Order of Default Procedure from Judge<br>Rosenberg | OTP | 0.10 | 375.00 | 37.50 |
| KMS<br>Jan 17/2017<br>28163<br>**No Hold** | Keith M. Stern<br>**10089**<br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Correspondence (WhatsApp) to & from Virginia Ortiz re:<br>Settlement & Default Issues | OTP | 0.40 | 375.00 | 150.00 |

Case 9:16-cv-82009-RLR   Document 16   Entered on FLSD Docket 02/23/2017   Page 19 of 23

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | | Matter | | Client | | | |
| Entry # | | | Task | Matter Description | Law Type | | |
| | | | | Explanation | | Hours | Rate | Total |

| | | | | | | | | |
|------|--------|---------|------|-------------|------|-------|------|-------|
| KMS | Keith M. Stern | | | | | | | |
| Jan 17/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28165 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | E-mails with Hazel Solis, Esq. re:  Salvador Reyes Update Call | | 0.10 | 375.00 | 37.50 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 20/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28287 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Drafting in Plaintiff's Statement of Claim. Notice of Compliance & Bate-Stamped Docs for Production to Defendants | | 0.50 | 375.00 | 187.50 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 20/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28288 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Telephone Conference with Virginia Ortiz & Hazel Solis, Esq. in review of Reyes Claims & Default, Settlement Issues | | 0.40 | 375.00 | 150.00 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 20/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28289 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | E-mails & Conference with Hazel Solis, Esq. re:  Settlement Strategy | | 0.50 | 375.00 | 187.50 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 20/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28290 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Draft Revised Proposed Settlement Agreement to Virginia Ortiz | | 0.30 | 375.00 | 112.50 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 21/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28596 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | E-mail from Defendant Ortiz re:  Proposed Settlement Agreement | | 0.10 | 375.00 | 37.50 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 22/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28603 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | E-mails with Hazel Solis, Esq. re:  Update Call to Salvador Reyes on Settlement Negotiations | | 0.10 | 375.00 | 37.50 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28553 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Telephone call with Salvador Reyes re settlement negotiations. | | 0.30 | 175.00 | 52.50 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28554 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Emails with Keith Stern, Esq., re settlement offer made to Salvador Reyes by Allen Rivera. | | 0.20 | 175.00 | 35.00 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28555 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Communication with Virginia Ortiz attempting to coordinate a telephone conference to discuss inappropriate direct communication with Salvador Reyes on settlement. | | 0.20 | 175.00 | 35.00 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28560 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Telephone conference with Keith Stern, Esq., and Virginia Ortiz re no communication with Salvador Reyes moving forward and request for counteroffer. | | 0.40 | 175.00 | 70.00 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28562 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Email from Virginia Ortiz with counteroffer. | | 0.10 | 175.00 | 17.50 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28570 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Telephone call with Salvador Reyes re settlement negotiations. | | 0.30 | 175.00 | 52.50 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28579 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Email with Keith Stern, Esq., re discussion had with Salvador Reyes and counteroffer to be provided to Defendants. | | 0.20 | 175.00 | 35.00 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28580 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Telephone calls, voicemail and emails to Virginia Ortiz re settlement. | | 0.10 | 175.00 | 17.50 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28581 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Telephone calls with Virginia Ortiz re reduced settlement counteroffer. | | 0.30 | 175.00 | 52.50 |
| HS | Hazel Solis | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28588 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Email to Keith Stern, Esq., re status of settlement discussions. | | 0.10 | 175.00 | 17.50 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28621 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Telephone Call with Virginia Ortiz & Haley Solis, Esq. re: Continued Settlement Negotiations | | 0.30 | 375.00 | 112.50 |
| KMS | Keith M. Stern | | | | | | | |
| Jan 23/2017 | | **10089** | | **Reyes, Salvador** | | | | |
| 28646 | | | | Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |
| No Hold | | | BW | Follow up with Hazel Solis, Esq. re:  Reyes & Perez Settlement Authority | | 0.20 | 375.00 | 75.00 |

Feb/23/2017           Keith M. Stern, P.A.               Page: 8

Time Listing

Case 9:16-cv-82009-RLR  Document 16  Entered on FLSD Docket 02/23/2017  Page 20 of 23

| Lwyr | Lawyer | | | | | | |
|------|--------|--------|---------|----------|-------|------|-------|
| Date | | Matter | | Client | | | |
| Entry # | | | Task | Matter Description | Law Type | | |
| | | | | Explanation | | Hours | Rate | Total |

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| KMS<br>Jan 23/2017<br>28654<br>No Hold | Keith M. Stern<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mails with Hazel Solis, Esq. re: Settlement Strategy & further Proposal to Virginia Ortiz | OTP | 0.20 | 375.00 | 75.00 |
| HS<br>Jan 24/2017<br>28661<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Communication from Virgnia Ortiz. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Jan 24/2017<br>28662<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Virginia Ortiz re settlement. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Jan 24/2017<br>28665<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Discussion with Keith Stern, Esq., re next move on settlement negotiations. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28666<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Tereso Perez on settlement. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28668<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Tereso Perez re damages calculated. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28671<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Emails with Keith Stern, Esq. re Tereso Perez. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28672<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Keith Stern, Esq., re Voluntary Dismissal vs. Notice of Settlement. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28673<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review Tereso Perez's claim and prepare damages calculations. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28674<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Email to Keith Stern, Esq. re Tereso Perez's claim. | OTP | 0.40 | 175.00 | 70.00 |
| HS<br>Jan 24/2017<br>28675<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone calls with Virginia Ortiz re settlement. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28676<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Draft Notice of Settlement and Notice of Filing Consent to Join of Tereso Perez. | OTP | 0.30 | 175.00 | 52.50 |
| HS<br>Jan 24/2017<br>28677<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Emails to Keith Stern, Esq., re status and draft Draft Notice of Settlement and Notice of Filing Consent to Join of Tereso Perez. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 24/2017<br>28678<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Electronically file Notice of Filing Consent to Join of Tereso Perez. and Notice of Settlement. | OTP | 0.20 | 175.00 | 35.00 |
| KMS<br>Jan 24/2017<br>28779<br>No Hold | Keith M. Stern<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mails & Conference with Hazel Solis, Esq. re: Final Settlement Negotiations & Tereso Perez Damages | OTP | 0.90 | 375.00 | 337.50 |
| KMS<br>Jan 24/2017<br>28783<br>No Hold | Keith M. Stern<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review & revise Notice of Settlement for e-filing with Court | OTP | 0.10 | 375.00 | 37.50 |
| HS<br>Jan 25/2017<br>28735<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review finalized Settlement Agreement. | OTP | 0.10 | 175.00 | 17.50 |
| HS<br>Jan 25/2017<br>28736<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Discussion with Keith Stern, Esq., re terms of Settlement Agreement and discussions to be had with Salvador Reyes and Tereso Perez. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 25/2017<br>28742<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re settlement and next steps. | OTP | 0.20 | 175.00 | 35.00 |
| HS<br>Jan 25/2017<br>28743<br>No Hold | Hazel Solis<br>**10089**<br><br>BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Tereso Perez re settlement and next steps. | OTP | 0.20 | 175.00 | 35.00 |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| HS Jan 25/2017 28744 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call to Virginia Ortiz re revised settlement agreement. | OTP | 0.10 | 175.00 | 17.50 |
| HS Jan 25/2017 28747 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call and email with Virginia Ortiz re revised Settlement Agreement for execution. | OTP | 0.20 | 175.00 | 35.00 |
| KMS Jan 25/2017 28793 No Hold | Keith M. Stern **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Receive Order Staying Case for 30-days from Judge Rosenberg | OTP | 0.10 | 375.00 | 37.50 |
| KMS Jan 25/2017 28796 No Hold | Keith M. Stern **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Draft Revised Settlement Agreement at $13,500 paid over $1K installments through February 2018 | OTP | 0.40 | 375.00 | 150.00 |
| KMS Jan 26/2017 28843 No Hold | Keith M. Stern **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC E-mails from & to Hazel Solis, Esq. re: Virginia Ortiz Proposed Revisions to Settlement Agreement | OTP | 0.10 | 375.00 | 37.50 |
| HS Jan 26/2017 28901 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Follow up email to Virginia Ortiz re execution of the Settlement Agreement. | OTP | 0.10 | 175.00 | 17.50 |
| HS Jan 26/2017 28912 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Email from Virginia Ortiz requesting changes and email translation to Keith Stern, Esq., with update. | OTP | 0.20 | 175.00 | 35.00 |
| KMS Jan 27/2017 28881 No Hold | Keith M. Stern **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC E-mails with Hazel Solis, Esq. re: Feb. 1, 2017 Initial Settlement Payment Deadline | OTP | 0.10 | 375.00 | 37.50 |
| HS Jan 27/2017 28913 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call, voicemail and email to Virginia Ortiz re revised Settlement Agreement. | OTP | 0.10 | 175.00 | 17.50 |
| HS Jan 27/2017 28946 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call with Virginia Ortiz in response to her email on requested changes. Revise Settlement Agreement to correct Virginia's name. | OTP | 0.30 | 175.00 | 52.50 |
| HS Jan 27/2017 28949 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Receipt and review of Virginia Ortiz's signed Settlement Agreement. | OTP | 0.10 | 175.00 | 17.50 |
| HS Jan 28/2017 28931 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Texts and telephone calls with Salvador Reyes re execution of Settlement Agreement. | OTP | 0.30 | 175.00 | 52.50 |
| HS Jan 30/2017 28986 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call with Salvador Reyes re status of executed Settlement Agreement. | OTP | 0.00 | 175.00 | 0.00 |
| HS Jan 30/2017 28989 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Telephone call with Tereso Perez and Salvador Reyes, receive and review of fully executed Settlement Agreement. | OTP | 0.50 | 175.00 | 87.50 |
| KMS Jan 30/2017 29060 No Hold | Keith M. Stern **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Receive Executed Settlement Agreement from Salvador Reyes & Tereso Perez | OTP | 0.10 | 375.00 | 37.50 |
| HS Jan 31/2017 29018 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Discussion with Keith Stern, Esq., re drafting Motion for Approval. | OTP | 0.20 | 175.00 | 35.00 |
| KMS Jan 31/2017 29107 No Hold | Keith M. Stern **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Review of Draft for Joint Motion for Approval before Judge Rosenberg & Conference with Hazel Solis, Esq. for preparation of Motion & Order | OTP | 0.20 | 375.00 | 75.00 |
| HS Feb 2/2017 29211 No Hold | Hazel Solis **10089** BW | | **Reyes, Salvador** Salvador Reyes v. AA & A Fast Construction, LLC Discussion with Keith Stern, Esq., re settlement check delivery status. | OTP | 0.10 | 175.00 | 17.50 |

Time Listing

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | | | | |
| | | | Explanation | Law Type | Hours | Rate | Total |

| Lwyr / Date / Entry # | Lawyer / Matter | Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| HS Hazel Solis<br>Feb 2/2017 **10089**<br>29212<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call and voicemail to Virginia Ortiz re settlement check delivery status. | OTP | 0.10 | 175.00 | 17.50 |
| HS Hazel Solis<br>Feb 2/2017 **10089**<br>29216<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Second call to Virginia Ortiz re settlement check status. | OTP | 0.10 | 175.00 | 17.50 |
| HS Hazel Solis<br>Feb 2/2017 **10089**<br>29225<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Communication with Salvador Reyes and discussion with Keith Stern, Esq.,re no response from Virginia Ortiz. | OTP | 0.20 | 175.00 | 35.00 |
| HS Hazel Solis<br>Feb 2/2017 **10089**<br>29226<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Email to Virginia Ortiz re Motion for Approval and Settlement Check delivery status. | OTP | 0.20 | 175.00 | 35.00 |
| HS Hazel Solis<br>Feb 2/2017 **10089**<br>29231<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Email from Keith Stern, Esq. and revisions in Motion for Approval. | OTP | 0.30 | 175.00 | 52.50 |
| KMS Keith M. Stern<br>Feb 2/2017 **10089**<br>29380<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Initial review of Joint Motion for Approval & E-mail to Hazel Solis, Esq. re: Revisions, Status of Initial Payment Virginia Ortiz | OTP | 0.20 | 375.00 | 75.00 |
| HS Hazel Solis<br>Feb 2/2017 **10089**<br>30382<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Prepare Draft Motion for Settlement Approval | OTP | 1.70 | 175.00 | 297.50 |
| KMS Keith M. Stern<br>Feb 3/2017 **10089**<br>29398<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mails to & from Hazel Solis, Esq. re: Revisions for Motion for Approval & Follow Up to Virginia Ortiz on Settlement Payment | OTP | 0.10 | 375.00 | 37.50 |
| HS Hazel Solis<br>Feb 3/2017 **10089**<br>29429<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call to Virginia Ortiz to inquire on the status of settlement check. | OTP | 0.10 | 175.00 | 17.50 |
| HS Hazel Solis<br>Feb 3/2017 **10089**<br>30381<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Draft Order of Approval & Dismissal | OTP | 0.20 | 175.00 | 35.00 |
| HS Hazel Solis<br>Feb 4/2017 **10089**<br>29455<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call and voicemail to Virginia Ortiz. | OTP | 0.10 | 175.00 | 17.50 |
| KMS Keith M. Stern<br>Feb 6/2017 **10089**<br>29734<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review of status of payment from Virginia Ortiz & E-mail to Hazel Solis, Esq. | OTP | 0.10 | 375.00 | 37.50 |
| HS Hazel Solis<br>Feb 6/2017 **10089**<br>29829<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re status and emails with Keith Stern, re Virginia Ortiz missing. | OTP | 0.20 | 175.00 | 35.00 |
| KMS Keith M. Stern<br>Feb 9/2017 **10089**<br>29803<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Correspondence with Virginia Ortz re: Motion for Settlement Approval | OTP | 0.10 | 375.00 | 37.50 |
| HS Hazel Solis<br>Feb 9/2017 **10089**<br>29848<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Discussion with Keith Stern, Esq., re Virginia Ortiz's whereabouts. | OTP | 0.20 | 175.00 | 35.00 |
| HS Hazel Solis<br>Feb 10/2017 **10089**<br>29698<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Virginia Ortiz re payment due and Motion for Approval that needs to be filed with the court. | OTP | 0.20 | 175.00 | 35.00 |
| HS Hazel Solis<br>Feb 10/2017 **10089**<br>29705<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Email to Virginia Ortiz with draft Motion for Approval and banking information. | OTP | 0.10 | 175.00 | 17.50 |
| KMS Keith M. Stern<br>Feb 10/2017 **10089**<br>29804<br>**No Hold** | | BW | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>E-mails with Hazel Solis, Esq. re: Trust Account Information for Defendants' direct-payment | OTP | 0.10 | 375.00 | 37.50 |
| HS Hazel Solis<br>Feb 10/2017 **10089**<br>29809 | | | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC | OTP | | | |

| Lwyr<br>Date<br>Entry #<br>Task | Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Telephone call with Salvador Reyes re status. | | 0.10 | 175.00 | 17.50 |
| KMS   Keith M. Stern<br>Feb 16/2017   **10089**<br>30100<br>**No Hold**   BW | | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Follow Up to Hazel Solis, Esq. & Virginia Ortiz re:  status<br>of payment by Defendants | OTP | 0.10 | 375.00 | 37.50 |
| HS   Hazel Solis<br>Feb 16/2017   **10089**<br>30178<br>**No Hold**   BW | | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call to Virginia Ortiz.  Email with Keith Stern,<br>Esq., re settlement funds deposit. | OTP | 0.10 | 175.00 | 17.50 |
| KMS   Keith M. Stern<br>Feb 17/2017   **10089**<br>30128<br>**No Hold**   BW | | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Review of Trust Account re:  status of any deposit from<br>Virginia Ortiz & E-mail to Hazel Solis, Esq. | OTP | 0.10 | 375.00 | 37.50 |
| HS   Hazel Solis<br>Feb 17/2017   **10089**<br>30194<br>**No Hold**   BW | | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Emails with Keith Stern, Esq., re no deposits made into<br>account by Virginia Ortiz. Telephone call to Virginia Ortiz. | OTP | 0.10 | 175.00 | 17.50 |
| HS   Hazel Solis<br>Feb 20/2017   **10089**<br>30208<br>**No Hold**   BW | | **Reyes, Salvador**<br>Salvador Reyes v. AA & A Fast Construction, LLC<br>Telephone call with Salvador Reyes re status of payments,<br>none received and his recent call with Allen Rivera. Email<br>to Keith Stern, Esq. | OTP | 0.20 | 175.00 | 35.00 |

*** Summary by Task Code ***

| Task Code | Hours | Amount |
|---|---|---|
| *** Billable *** | | |
| BW    - Billable Work | 47.20 | 11380.00 |
| **Total Billable** | **47.20** | **11380.00** |
| | | |
| *** Non-Billable *** | | |
| NBW  - Non-Billable Work | 0.80 | 0.00 |
| **Total Non-Billable** | **0.80** | **0.00** |
| **Total:** | **48.00** | **11380.00** |

*** Summary by Working Lawyer ***

| Working Lawyer | Hours | Amount |
|---|---|---|
| KMS  - Keith M. Stern | 15.60 | 5850.00 |
| HS   - Hazel Solis | 32.40 | 5530.00 |
| **Total:** | **48.00** | **11380.00** |

REPORT SELECTIONS - Time Listing
Layout Template                    Default
Advanced Search Filter             None
Requested by                       KMS
Finished                           Thursday, February 23, 2017 at 09:54:02 AM
Ver                                14.1 (14.1.20150324)
Date Range                         ALL DATES
Matters                            10089
Clients                            All
Major Clients                      All
Client Intro Lawyer                All
Matter Intro Lawyer                All
Responsible Lawyer                 All
Type of Law                        All
Select From                        Active, Inactive, Archived Matters
Working Lawyer                     All
Task                               All
Summarize by Type of Law           No
Sorted by                          Order Entered
Time/Fee                           Both
Include Daily totals               No
Include Held Items only            No
Matter Security Enabled            No
Printed from                       Register